**Ronald A. WELCH, Plaintiff-Appellant,**

v.

**Bill LATOUR, Esquire, Real-party-in-interest-Appellee,**

**and**

**Nancy A. Berryhill, Acting Commissioner of Social Security, Defendant-Appellee.**

No. 16-56544

United States Court of Appeals, Ninth Circuit.

Submitted March 7, 2018 *
Pasadena, California

Filed March 09, 2018

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

* The panel unanimously concludes that this case is suitable for decision without oral argument. Fed. R. App. P. 34(a)(2).

Ronald A. Welch, Pro Se

Bill LaTour, Esquire, Law Offices of Bill LaTour, Colton, CA, for Real-party-in-interest-Appellee

Jeffrey Chen, Attorney, Jeffrey Chen, Attorney, Social Security Administration, Office of the General Counsel, San Francisco, CA, for Defendant-Appellee

Before: GRABER, W. FLETCHER, and OWENS, Circuit Judges.

MEMORANDUM **

Plaintiff Ronald Welch timely appeals the district court's order awarding attorney fees to real-party-in-interest Bill LaTour, Plaintiff's lawyer in an underlying Social Security benefits case. We vacate the judgment and remand.

The district court correctly identified the legal standard for determining the amount of fees to award under 42 U.S.C. § 406(b) for representing a Social Security claimant in court: The district court must conclude that the fees granted are reasonable under the standards set forth in Gisbrecht v. Barnhart, 535 U.S. 789, 122 S.Ct. 1817, 152 L.Ed.2d 996 (2002), and in Crawford v. Astrue, 586 F.3d 1142 (9th Cir. 2009) (en banc). But the district court did not comply with Crawford's requirement that the court "provide a concise but clear explanation of its reasons for the fee award." 586 F.3d at 1152 (internal quotation marks omitted).

A clear explanation is particularly important here, in light of the unusual circumstances of this case. Counsel misplaced

Plaintiff's case file, which may have affected the duration of the case. Moreover, counsel worked disproportionally few hours compared to the large fee awarded. On remand, the district court shall enunciate how those and other relevant circumstances affect the calculation of a reasonable fee.

**VACATED and REMANDED.** The parties shall bear their own costs on appeal.

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

